## UNITED STATES BANKRUPTCY COURT
MIDDLE **DISTRICT OF** FLORIDA
TAMPA **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WDG Construction, Inc. | § | Case No. 8:10-23218-MGW |
| | § | |
| Debtor | § | |

### AMENDED CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Angela Stathopoulos, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 4,665.34 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 397,914.72 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 204,739.14 | |

3) Total gross receipts of $ 602,653.86  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 602,653.86  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 3,283,346.30 | $ 298,203.49 | $ 0.00 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 196,701.80 | 196,701.80 | 196,701.80 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 8,037.34 | 8,037.34 | 8,037.34 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 25,241.82 | 147,003.53 | 147,003.53 | 99,764.72 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,550,030.74 | 9,657,326.58 | 5,901,228.07 | 298,150.00 |
| **TOTAL DISBURSEMENTS** | $ 9,858,618.86 | $ 10,307,272.74 | $ 6,252,970.74 | $ 602,653.86 |

4)  This case was originally filed under chapter 11 on  09/28/2010 , and it was converted to chapter 7 on  06/29/2011 .  The case was pending for 68 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/27/2017                    By:/s/Angela Stathopoulos
                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 45,337.61 |
| SETTLEMENT PROCEEDS (Clark MacDill Builders LLC Matter) | 1149-000 | 445,000.00 |
| FRAUDULENT/PREFERENTIAL TRANSFERS (Various Adversaries) | 1241-000 | 112,312.51 |
| Post-Petition Interest Deposits | 1270-000 | 3.74 |
| **TOTAL GROSS RECEIPTS** | | **$ 602,653.86** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BB & T Business Loan Center 200 W. 2nd Street Winston Salem, NC 27101 | | 0.00 | NA | NA | 0.00 |
| | BB & T Business Loan Center 200 W. 2nd Street Winston Salem, NC 27101 | | 0.00 | NA | NA | 0.00 |
| | Buck Donald, Jr. 293 Tall Oak Trail Tarpon Springs, FL 34688 | | 0.00 | NA | NA | 0.00 |
| | Buck Donald, Jr. 293 Tall Oak Trail Tarpon Springs, FL 34688 | | 0.00 | NA | NA | 0.00 |
| | Caterpillar Financial Svs. 2120 West End Avenue Nashville, TN 37203 | | 886,639.00 | NA | NA | 0.00 |
| | Caterpillar Financial Svs. 2120 West End Avenue Nashville, TN 37203 | | 886,639.00 | NA | NA | 0.00 |
| | CIT Technology Financing Svs 10201 Centurion Parkway N. Suite 100 Jacksonville, FL 32256 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CIT Technology Financing Svs 10201 Centurion Parkway N. Suite 100 Jacksonville, FL 32256 | | 0.00 | NA | NA | 0.00 |
| | Deere Credit, Inc. 6400 NW 86th Street Johnston, IA 50131 | | 143,755.84 | NA | NA | 0.00 |
| | Deere Credit, Inc. 6400 NW 86th Street Johnston, IA 50131 | | 143,755.84 | NA | NA | 0.00 |
| | Hitachi Capital America Corp 800 Connecticut Ave. Norwalk, CT 06854 | | 0.00 | NA | NA | 0.00 |
| | Hitachi Capital America Corp 800 Connecticut Ave. Norwalk, CT 06854 | | 0.00 | NA | NA | 0.00 |
| | John Deere Construction & Forestry Co 6400 NW 86th St. Johnston, IA 50131 | | 0.00 | NA | NA | 0.00 |
| | John Deere Construction & Forestry Co 6400 NW 86th St. Johnston, IA 50131 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kubota Credit Corp. USA<br>3401 Del Amo Blvd.<br>Torrance, CA 90503 | | 3,203.47 | NA | NA | 0.00 |
| | Kubota Credit Corp. USA<br>3401 Del Amo Blvd.<br>Torrance, CA 90503 | | 3,203.47 | NA | NA | 0.00 |
| | Nortrax<br>4042 Park Oaks Blvd.<br>Suite 200 X<br>Tampa, FL 33610 | | 553,152.63 | NA | NA | 0.00 |
| | Nortrax<br>4042 Park Oaks Blvd.<br>Suite 200 X<br>Tampa, FL 33610 | | 553,152.63 | NA | NA | 0.00 |
| | Shell Producers Corp<br>1800 Grant Street<br>Tampa, FL 33605 | | 0.00 | NA | NA | 0.00 |
| | Shell Producers Corp<br>1800 Grant Street<br>Tampa, FL 33605 | | 0.00 | NA | NA | 0.00 |
| | SunTrust Bank<br>Mail Code 9026<br>7455 Chancellor Dr.<br>Orlando, FL 32809 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SunTrust Bank Mail Code 9026 7455 Chancellor Dr. Orlando, FL 32809 | | 0.00 | NA | NA | 0.00 |
| | Wells Fargo Equipment Financ 733 Marquette Avenue Suite 700 Minneapolis, MN 55479 | | 54,922.21 | NA | NA | 0.00 |
| | Wells Fargo Equipment Financ 733 Marquette Avenue Suite 700 Minneapolis, MN 55479 | | 54,922.21 | NA | NA | 0.00 |
| 21 | Fidelity & Deposit Company Of Maryland | 4110-000 | NA | 237,622.50 | 0.00 | 0.00 |
| 29 | Shell Producers Corporation | 4210-000 | NA | 60,580.99 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 3,283,346.30 | $ 298,203.49 | $ 0.00 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Angela Stathopoulos | 2100-000 | NA | 33,382.69 | 33,382.69 | 33,382.69 |
| Angela Stathopoulos | 2200-000 | NA | 1,349.62 | 1,349.62 | 1,349.62 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Bank of America | 2600-000 | NA | 11.04 | 11.04 | 11.04 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 451.89 | 451.89 | 451.89 |
| The Bank of New York Mellon | 2600-000 | NA | 5,484.17 | 5,484.17 | 5,484.17 |
| Union Bank | 2600-000 | NA | 1,621.35 | 1,621.35 | 1,621.35 |
| CLERK OF THE US BANKRUPTCY COURT | 2700-000 | NA | 3,809.00 | 3,809.00 | 3,809.00 |
| U. S. TRUSTEE | 2950-000 | NA | 976.34 | 976.34 | 976.34 |
| Michael C. Markham | 3210-000 | NA | 112,628.50 | 112,628.50 | 112,628.50 |
| Richard Dennis Tweed | 3210-000 | NA | 21,732.00 | 21,732.00 | 21,732.00 |
| Suzy Tate | 3210-000 | NA | 4,306.25 | 4,306.25 | 4,306.25 |
| Michael C. Markham | 3220-000 | NA | 10,608.53 | 10,608.53 | 10,608.53 |
| Richard Dennis Tweed | 3220-000 | NA | 258.21 | 258.21 | 258.21 |
| Suzy Tate | 3220-000 | NA | 82.21 | 82.21 | 82.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 196,701.80 | $ 196,701.80 | $ 196,701.80 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Sheila D. Norman | 6700-000 | NA | 1,167.34 | 1,167.34 | 1,167.34 |
| Blevins Road Boring, Inc. | 6990-000 | NA | 6,870.00 | 6,870.00 | 6,870.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$ NA** | **$ 8,037.34** | **$ 8,037.34** | **$ 8,037.34** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Employee Benefits Sec. Admin US Dept. of Labor 1000 Pine Island Road #100 Fort Lauderdale, FL 33324 | | 24,970.24 | NA | NA | 0.00 |
| | Florida Department of Revenu 5050 W. Tennessee St. Tallahassee, FL 32399 | | 271.58 | NA | NA | 0.00 |
| | Internal Revenue Service Special Procedures PO Box 21126 Philadelphia, PA 19114 | | 0.00 | NA | NA | 0.00 |
| | Internal Revenue Service Stop 5720 400 W. Bay Street Jacksonville, FL 32202 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pasco County Tax Collector Box 276 Dade City, FL 33526 | | 0.00 | NA | NA | 0.00 |
| | US Attorney General Department of Justice 10th and Constitution Avenue Washington, DC 20530 | | 0.00 | NA | NA | 0.00 |
| | US Attorney Attn: Civil Process Clerk 400 N. Tampa St. #3200 Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| 15a | Ebsa U. S. Department Of Labor | 5400-000 | NA | 23,992.48 | 23,992.48 | 23,786.34 |
| 15b | Ebsa U. S. Department Of Labor | 5400-001 | NA | 977.76 | 977.76 | 977.76 |
| 37 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 11,821.84 | 11,821.84 | 7,265.60 |
| 34 | Pasco County Tax Collector | 5800-000 | NA | 803.49 | 803.49 | 493.82 |
| 35 | Pasco County Tax Collector | 5800-000 | NA | 109,407.96 | 109,407.96 | 67,241.20 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 25,241.82 | $ 147,003.53 | $ 147,003.53 | $ 99,764.72 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A-1 Concrete Services, Inc. | | | | | |
| | 6741 O'Doniel Loop W. | | | | | |
| | Lakeland, FL 33809 | | 11,460.26 | NA | NA | 0.00 |
| | A-1 Florida Sod, Inc. | | | | | |
| | 50 Deen Still Rd | | | | | |
| | Davenport, FL 33897 | | 176,790.44 | NA | NA | 0.00 |
| | ABCO Graphics & Printing, In | | | | | |
| | 11515 Pyramid Dr | | | | | |
| | Odessa, FL 33556 | | 798.22 | NA | NA | 0.00 |
| | ACF Enviormental, Inc. | | | | | |
| | 2831 Cardwell Road | | | | | |
| | Richmond, VA 23234 | | 10,926.30 | NA | NA | 0.00 |
| | Acker Tire Services, Inc. | | | | | |
| | 18523 US Highway 41 | | | | | |
| | Spring Hill, FL 34610 | | 1,401.70 | NA | NA | 0.00 |
| | Action Mobile Industries | | | | | |
| | 30 N. LaSalle Street #4100 | | | | | |
| | Chicago, IL 60602 | | 1,944.44 | NA | NA | 0.00 |
| | ADT Security Services | | | | | |
| | 1 Town Center Road | | | | | |
| | Boca Raton, FL 33486 | | 909.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Advance Auto Parts 5008 Airport Road Roanoke, VA 24012 | | 4,939.58 | NA | NA | 0.00 |
| | Advanced Telecom, Inc. 6601 State Road 54 New Port Richey, FL 34653 | | 2,039.33 | NA | NA | 0.00 |
| | Advantec 11576  157th Place N. Jupiter, FL 33458 | | 567.31 | NA | NA | 0.00 |
| | Aero Photo 446  2nd Street North Saint Petersburg, FL 33701 | | 961.60 | NA | NA | 0.00 |
| | AGC, LLC 6352 MacLaurin Drive Tampa, FL 33647 | | 5,350.74 | NA | NA | 0.00 |
| | Air Components & Equipment 4505 N.56th St. Tampa, FL 33610 | | 908.74 | NA | NA | 0.00 |
| | Ajax Paving Industries, Inc. 830 Kirts Blvd., Ste. 100 Troy, MI 48084 | | 552,000.00 | NA | NA | 0.00 |
| | Alberta L. Adams 100 N. Tampa Street, #2010 Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | All Around Equipment, Inc.<br>15620 N. Nebraska Ave<br>Lutz, FL 33549 | | 2,758.00 | NA | NA | 0.00 |
| | All Tight<br>659068th  Avenue<br>Pinellas Park, FL 33781 | | 65.00 | NA | NA | 0.00 |
| | Alpha EMC, Inc.<br>8540 W. River Road<br>Minneapolis, MN 55444 | | 1,285.00 | NA | NA | 0.00 |
| | Alsford Construction, Inc.<br>2460 Deer Creek Country Clu<br>Deerfield Beach, FL 33441 | | 0.00 | NA | NA | 0.00 |
| | Amazon Hose and Rubber Co<br>1625 W. Princeton St.<br>Orlando, FL 32804 | | 186.96 | NA | NA | 0.00 |
| | Amercian Express<br>200 Vesey Street<br>New York, NY 10285 | | 300,000.00 | NA | NA | 0.00 |
| | American Work Force<br>1030 NW 58th Street<br>Miami, FL 33127 | | 19,764.44 | NA | NA | 0.00 |
| | Angelo's Recycled Materials<br>1201 E. 148th Ave.<br>Lutz, FL 33549 | | 504.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anvil Paints<br>1255 Starkey Road<br>Largo, FL 33771 | | 364.16 | NA | NA | 0.00 |
| | Apac - Southeast, Inc.<br>900 Ashwood Pkwy #700<br>Atlanta, GA 30338 | | 567,377.05 | NA | NA | 0.00 |
| | ASAP Programs<br>4920 W. Cypress Street #102<br>Tampa, FL 33607 | | 150.00 | NA | NA | 0.00 |
| | Associated Construction Prod<br>need address<br>, | | 70,846.58 | NA | NA | 0.00 |
| | Atlantic Concrete Products<br>1701 Myrtle St.<br>Sarasota, FL 34234 | | 5,586.60 | NA | NA | 0.00 |
| | Atlas Land Developement,<br>LLC<br>201 N. Franklin Street #2200<br>Tampa, FL 33601 | | 0.00 | NA | NA | 0.00 |
| | Balanced Air<br>5910 Pine Hill Road #12<br>Port Richey, FL 34668 | | 208.95 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bank of America<br>100 N. Tryon Street<br>Charlotte, NC 28202 | | 4,962.71 | NA | NA | 0.00 |
| | Bankers Ins. Co.<br>11101 Roosevelt Blvd.<br>Saint Petersburg, FL 33716 | | 330,206.48 | NA | NA | 0.00 |
| | Bar-Fab of Florida, Inc.<br>12255 44th St. N.<br>Clearwater, FL 33762 | | 2,702.97 | NA | NA | 0.00 |
| | Bay Area Enviornmental Serv.<br>11508 Highway 41<br>Gibsonton, FL 33534 | | 87,478.41 | NA | NA | 0.00 |
| | Bay Mulch, Inc.<br>PO Box 291496<br>Tampa, FL 33687 | | 16,200.00 | NA | NA | 0.00 |
| | BB & T Business Loan Center<br>200 W. 2nd Street<br>Winston Salem, NC 27101 | | 3,390.01 | NA | NA | 0.00 |
| | BB & T Card Corp<br>200 W. 2nd Street<br>Winston Salem, NC 27101 | | 6,694.66 | NA | NA | 0.00 |
| | BB&T Mortgage Pmt Ctr<br>PO Box 200<br>Wilson, NC 27894 | | 14,934.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bell Performance<br>1340 Bennett Drive<br>Longwood, FL 32750 | | 274.42 | NA | NA | 0.00 |
| | Bennett Grassing Hay Farms<br>19304 Locket Avenue<br>Spring Hill, FL 34610 | | 16,672.55 | NA | NA | 0.00 |
| | Bestway Lawn and Garden<br>Ctr<br>9000 Wiles Road<br>Pompano Beach, FL 33065 | | 225.00 | NA | NA | 0.00 |
| | Bituminous Casualty Corp<br>32018th Street<br>Rock Island, IL 61201 | | 11,701.35 | NA | NA | 0.00 |
| | Blevins Road Boring<br>15044 Regionald Lane<br>Hudson, FL 34667 | | 27,078.50 | NA | NA | 0.00 |
| | Blevins Road Boring<br>4800 Deerwood Campus<br>Pkwy<br>Jacksonville, FL 32236 | | 0.00 | NA | NA | 0.00 |
| | Blue Cross Blue Shield of FL<br>need address<br><br>, | | 68,358.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bob's Barricades, Inc. 921 Shotgun Road Fort Lauderdale, FL 33326 | | 27,859.40 | NA | NA | 0.00 |
| | Bravo! Fence 211 Harrow Ave Orlando, FL 32839 | | 65,061.00 | NA | NA | 0.00 |
| | Bricklemyer, Smolker & Bolve 500 E. Kennedy Blvd. #200 Tampa, FL 33602 | | 20,534.51 | NA | NA | 0.00 |
| | Bright House Networks 5000 Campuswood Drive East Syracuse, NY 13057 | | 1,263.62 | NA | NA | 0.00 |
| | Business Support Partners, I 2050 Ashley Oaks Circle#101 Wesley Chapel, FL 33544 | | 9,000.00 | NA | NA | 0.00 |
| | Cemex, Inc. Box 1500 Houston, TX 77251 | | 0.00 | NA | NA | 0.00 |
| | Cemex/Florida Crushed Stone 11430 Camp Mine Road Brooksville, FL 34601 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cemex/Florida Crushed Stone<br>Box 519<br>Inglis, FL 34449 | | 60,118.97 | NA | NA | 0.00 |
| | Cemex/Rinker Materials Corp<br>2313 Vulcan Road<br>Apopka, FL 32703 | | 0.00 | NA | NA | 0.00 |
| | Cemex/Rinker Materials Corp<br>9111 Southern Boulevard<br>West Palm Beach, FL 33411 | | 59,794.99 | NA | NA | 0.00 |
| | Ceridian Benefit Services<br>320134th Street S.<br>Saint Petersburg, FL 33711 | | 223.86 | NA | NA | 0.00 |
| | Certified Slings, Inc.<br>310 W. Melody Lane<br>Casselberry, FL 32707 | | 5,112.26 | NA | NA | 0.00 |
| | CIT Technology Fin Serv, Inc<br>1 CIT Drive<br>Livingston, NJ 07039 | | 8,610.27 | NA | NA | 0.00 |
| | City of Port Richey<br>6333 Ridge Road<br>Port Richey, FL 34668 | | 1,206.52 | NA | NA | 0.00 |
| | City of Tampa<br>306 E. Jackson Street #1<br>Tampa, FL 33602 | | 409.35 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Tampa<br>315 E. Jackson Street<br>Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | Clearwater Aviation Charters<br>14695 Airport Pkwy<br>Clearwater, FL 33762 | | 0.00 | NA | NA | 0.00 |
| | Clearwater Bay Associates<br>311 Park Place Blvd. #600<br>Clearwater, FL 33759 | | 29,722.50 | NA | NA | 0.00 |
| | Coastal Landfill Disposal<br>11416 Houston Ave<br>Hudson, FL 34667 | | 0.00 | NA | NA | 0.00 |
| | Coastal Landfill Disposal<br>4719 S. Cobb Drive SE<br>Smyrna, GA 30080 | | 80.00 | NA | NA | 0.00 |
| | Comfort Zone Portables of FL<br>822 Anclote Road<br>Tarpon Springs, FL 34689 | | 12,898.77 | NA | NA | 0.00 |
| | Concrete Pump Dispatch, Inc.<br>960 Harbor Lake Ct. Ste. A<br>Safety Harbor, FL 34695 | | 2,202.50 | NA | NA | 0.00 |
| | Cross Creek Auto Services<br>10024 Cross Creek Blvd.<br>Tampa, FL 33647 | | 774.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crossroads Sawmill & Lumber Yard, Inc. 18541 SR 52 Land O Lakes, FL 34639 | | 460.53 | NA | NA | 0.00 |
| | Cummins Power South 5125 Highway 85 Atlanta, GA 30349 | | 127.49 | NA | NA | 0.00 |
| | Cura Sod Corporation 6006 N. 22nd Street Tampa, FL 33610 | | 42,997.00 | NA | NA | 0.00 |
| | Cypress Gulf Developement Co 33137th Avenue E. Tampa, FL 33605 | | 13,806.21 | NA | NA | 0.00 |
| | Dacey Dewatering Corporation 11131 Corlett Road Riverview, FL 33578 | | 6,328.75 | NA | NA | 0.00 |
| | Dan McCarthy Mowing 245039th Avenue N. Saint Petersburg, FL 33714 | | 235.00 | NA | NA | 0.00 |
| | Danka 20 SE13th Street, Ste. B7 Boca Raton, FL 33432 | | 968.91 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dave Campbell<br>599 Hidden Hollow Drive<br>Merritt Island, FL 32952 | | 109.67 | NA | NA | 0.00 |
| | David J. Tong, Esquire<br>201 E. Kennedy Blvd.<br>No. 600<br>Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | David Zachem<br>5127 Caesar Way S<br>Saint Petersburg, FL 33712 | | 3,500.00 | NA | NA | 0.00 |
| | DCFS USA, LLC<br>36455 Corporate Dr.<br>Farmington, MI 48331 | | 14,240.75 | NA | NA | 0.00 |
| | Dennis Huntley<br>716 NE  3rd Street<br>Boynton Beach, FL 33435 | | 103.50 | NA | NA | 0.00 |
| | Devco<br>1815 Cordova Road #210<br>Fort Lauderdale, FL 33316 | | 0.00 | NA | NA | 0.00 |
| | Devco<br>1916 Gulf Life Twr<br>Jacksonville, FL 32207 | | 59,895.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Devco<br>2062 Wildridge Drive<br>Tallahassee, FL 32303 | | 0.00 | NA | NA | 0.00 |
| | Devco<br>2555 Oak Trail<br>Clearwater, FL 33518 | | 0.00 | NA | NA | 0.00 |
| | Devco<br>5911 Taylor Road<br>Naples, FL 33942 | | 0.00 | NA | NA | 0.00 |
| | Dex Imaging Print Counts<br>5109 W. Lemon Street<br>Tampa, FL 33609 | | 5,507.92 | NA | NA | 0.00 |
| | Dex Imaging, Inc.<br>5109 W. Lemon Street<br>Tampa, FL 33609 | | 2,112.67 | NA | NA | 0.00 |
| | Doctor's Walk-in Clinic<br>20677 Bruce B. Downs Blvd.<br>Tampa, FL 33647 | | 44.00 | NA | NA | 0.00 |
| | DOL - OSHA<br>61 Forsythe Street SW<br>Room 6T50<br>Atlanta, GA 30303 | | 74,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Double D Crushers<br>12608 Avalon Road<br>Winter Garden, FL 34787 | | 2,178.28 | NA | NA | 0.00 |
| | Dunkle's Fuel Service, Inc.<br>8220 Leo Kidd Avenue<br>Port Richey, FL 34668 | | 53,807.38 | NA | NA | 0.00 |
| | E & R Mechanical, LLC<br>6390 W. Homosassa Trail<br>Homosassa, FL 34448 | | 5,855.90 | NA | NA | 0.00 |
| | Edwin G. Rice, Esquire<br>PO Box 3333<br>Tampa, FL 33601 | | 0.00 | NA | NA | 0.00 |
| | Entrix, Inc.<br>5252 Westchester, Ste. 250<br>Houston, TX 77005 | | 12,250.00 | NA | NA | 0.00 |
| | Experian Business Informatio<br>475 Anton Blvd.<br>Costa Mesa, CA 92626 | | 171.00 | NA | NA | 0.00 |
| | Faulkner Engineering<br>2734 Causeway Center Dr.<br>Tampa, FL 33619 | | 53,372.00 | NA | NA | 0.00 |
| | FCS Holdings, Inc.<br>Box 490300<br>Leesburg, FL 34749 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fed Ex<br>13155 Noel Road, Ste. 1600<br>Dallas, TX 75240 | | 1,714.15 | NA | NA | 0.00 |
| | Ferguson Enterprises, Inc.<br>5206 W. Waters Avenue<br>Tampa, FL 33634 | | 84,323.21 | NA | NA | 0.00 |
| | Fidelity & Deposit Co of MD<br>210 N. Chs St.<br>Baltimore, MD 21201 | | 0.00 | NA | NA | 0.00 |
| | Find it First Locating Svs.<br>5315 Sayre Lane<br>Zephyrhills, FL 33540 | | 950.00 | NA | NA | 0.00 |
| | Fleet Pride<br>8708 Technology Forest Pl<br>Suite 1251<br>Spring, TX 77381 | | 8,990.94 | NA | NA | 0.00 |
| | Flo Gum, Inc.<br>7604 Industrial Lane<br>Unit A<br>Tampa, FL 33637 | | 4,500.00 | NA | NA | 0.00 |
| | Florida Crushed Stone Co<br>303 SE Silver Springs  Blvd.<br>Ocala, FL 32670 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Florida Crushed Stone<br>1501 Belvedere Road<br>West Palm Beach, FL 33406 | | 0.00 | NA | NA | 0.00 |
| | Florida Department of Health<br>4052 Bald Cypress Way<br>Tallahassee, FL 32399 | | 80.00 | NA | NA | 0.00 |
| | Florida Dept of Transportati<br>605 Swannee St.<br>Tallahassee, FL 32399 | | 500.00 | NA | NA | 0.00 |
| | Florida Design Consultants<br>3030 Starkey Blvd<br>New Port Richey, FL 34655 | | 26,300.00 | NA | NA | 0.00 |
| | Florida DOH Bureau of Labs<br>2585 Merchants Row Blvd.<br>Tallahassee, FL 32399 | | 80.00 | NA | NA | 0.00 |
| | Florida Natives Nursery, Inc<br>4115 Native Garden Drive<br>Plant City, FL 33565 | | 100,369.43 | NA | NA | 0.00 |
| | Florida Rock Industries, Inc<br>1200 Urban Center Dr<br>Birmingham, AL 35242 | | 2,883.66 | NA | NA | 0.00 |
| | Floridians For Better Transp<br>136 S. Bronough St.<br>Tallahassee, FL 32301 | | 125.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Flroida Gas & Electric Corp 8011 Land O'Lakes Blvd. Land O Lakes, FL 34638 | | 1,327.00 | NA | NA | 0.00 |
| | Ford Credit Comercial Leasin 13010 Morris Road, Ste. 500 Alpharetta, GA 30004 | | 28,792.32 | NA | NA | 0.00 |
| | Ford Motor Credit Company 1 American Road WHQ Rm 612 Dearborn, MI 48126 | | 7,044.27 | NA | NA | 0.00 |
| | Foundation Software, Inc. 500 N. Maitland Avenue Suite 215 Maitland, FL 32751 | | 2,365.00 | NA | NA | 0.00 |
| | Frank Spencer 4604 W. Estrella St. Tampa, FL 33629 | | 0.00 | NA | NA | 0.00 |
| | Frank Spencer Box 1745 Brooksville, FL 34605 | | 100.00 | NA | NA | 0.00 |
| | Gary Dorn 8715 Roble Way Port Richey, FL 34668 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GE Capital<br>901 Main Avenue<br>Norwalk, CT 06851 | | 33,932.68 | NA | NA | 0.00 |
| | Geen Guard, Inc.<br>1411 Hibiscus Street<br>Atlantic Beach, FL 32233 | | 58.34 | NA | NA | 0.00 |
| | Genesis Group, Inc.<br>4629 Tampa Road<br>Oldsmar, FL 34677 | | 1,073.09 | NA | NA | 0.00 |
| | GeoPoint Surveying, Inc.<br>1403 E. 5th Avenue<br>Tampa, FL 33605 | | 11,288.00 | NA | NA | 0.00 |
| | George's Wholesale Tire Co.<br>8230 US Highway 19<br>Port Richey, FL 34668 | | 13,617.70 | NA | NA | 0.00 |
| | GMAC<br>200 Renaissance Drive<br>Detroit, MI 48265 | | 1,316.81 | NA | NA | 0.00 |
| | Goodyear Rubber Products<br>1912 Central Avenue<br>Saint Petersburg, FL 33712 | | 562.67 | NA | NA | 0.00 |
| | Greenleaf Tampa<br>5015 Causeway Blvd.<br>Tampa, FL 33619 | | 722.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gulf Bay Chemical<br>10740  47th Street N.<br>Clearwater, FL 33762 | | 40.50 | NA | NA | 0.00 |
| | Gulf Coast Tractor &<br>Equipme<br>3827 Land O'Lakes Blvd.<br>Land O Lakes, FL 34639 | | 894.50 | NA | NA | 0.00 |
| | Hamilton Engineering<br>311 N. Newport Avenue<br>Tampa, FL 33605 | | 10,842.37 | NA | NA | 0.00 |
| | Hard Dollar Corporation<br>9977 N. 90th St. Ste. 200<br>Scottsdale, AZ 85258 | | 4,185.00 | NA | NA | 0.00 |
| | HD Supply Plumbing/ HVAC<br>LTD<br>3100 Cumberland Blvd.<br>Suite 1700<br>Atlanta, GA 30339 | | 2,419.55 | NA | NA | 0.00 |
| | HD Supply White Cap<br>4007 Forsythe Road<br>Winter Park, FL 32792 | | 8.23 | NA | NA | 0.00 |
| | Heidt & Associates, Inc.<br>1602 N. 15th Street<br>Tampa, FL 33605 | | 51,665.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heritage Ford<br>28739 State Road 54<br>Wesley Chapel, FL 33543 | | 2,710.35 | NA | NA | 0.00 |
| | Highway Technologies, Inc.<br>880 N. Addison Road<br>Villa Park, IL 60181 | | 19,451.50 | NA | NA | 0.00 |
| | Home Depot CRC/GECF<br>10151 Bloomingdale Ave.<br>Riverview, FL 33569 | | 605.56 | NA | NA | 0.00 |
| | Hose & Hydraulics<br>504 S. Myrtle Avenue<br>Clearwater, FL 33756 | | 1,354.83 | NA | NA | 0.00 |
| | Hughes Tool Supply<br>1208 US Hwy 41 N.<br>Lutz, FL 33549 | | 1,741.77 | NA | NA | 0.00 |
| | Infante Cleaning Co<br>18620 Gunn Highway<br>Odessa, FL 33556 | | 1,950.00 | NA | NA | 0.00 |
| | Iron Planet<br>4695 Chabot Drive<br>Suite 102<br>Pleasanton, CA 94588 | | 350.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jason's Hauling, Inc. need address | | | | | |
| | , | | 21,161.15 | NA | NA | 0.00 |
| | JBI Group Inc. 6191 Orange Drive Suite 6159E Fort Lauderdale, FL 33314 | | 15,196.70 | NA | NA | 0.00 |
| | John Craven 6675 64th Ave N Pinellas Park, FL 33781 | | 60.04 | NA | NA | 0.00 |
| | John Gardner, Esquire 221 E. Robertson St. Brandon, FL 33511 | | 0.00 | NA | NA | 0.00 |
| | Kacher Construction, Inc. 6611 Industrial Drive Port Richey, FL 34668 | | 10,114.56 | NA | NA | 0.00 |
| | Kerrin E. Laar Box 274221 Tampa, FL 33688 | | 4,696.67 | NA | NA | 0.00 |
| | Kerrin E. Laari 3226 Russett Pl Land O Lakes, FL 34638 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kevin and Nicole Saunders<br>9933 Milano Drive<br>New Port Richey, FL 34655 | | 0.00 | NA | NA | 0.00 |
| | Kimmins Contracting Corp<br>15012nd Avenue<br>Tampa, FL 33605 | | 6,120.21 | NA | NA | 0.00 |
| | King Engineering Associates<br>4921 Memorial Highway<br>Suite 300<br>Tampa, FL 33634 | | 4,898.50 | NA | NA | 0.00 |
| | Kirland Russ Murphy & Tapp<br>13577 Feather South Dr.<br>Suite 400<br>Clearwater, FL 33762 | | 7,231.00 | NA | NA | 0.00 |
| | KNL Laboratories, Inc.<br>100 Williams Drive<br>Ramsey, NJ 07446 | | 437.86 | NA | NA | 0.00 |
| | Kunkel Miller & Hament<br>15438 N. Florida Avenue<br>Tampa, FL 33613 | | 8,000.00 | NA | NA | 0.00 |
| | L.A. Burnham, Inc.<br>17620 Boy Scout Road<br>Odessa, FL 33556 | | 1,475.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Land O'Lakes Ice, Inc.<br>2613 Merchant Ave.<br>Unit 9<br>Odessa, FL 33556 | | 1,105.52 | NA | NA | 0.00 |
| | Linder Industrial Machinery<br>1601 S. Frontage Road<br>Plant City, FL 33563 | | 3,368.89 | NA | NA | 0.00 |
| | Linex Markings, Inc.<br>375 Copeland Drive<br>Zephyrhills, FL 33542 | | 328,284.30 | NA | NA | 0.00 |
| | LM Office Supply &<br>Furniture<br>2506 Success Dr<br>Odessa, FL 33556 | | 350.91 | NA | NA | 0.00 |
| | Lowe's Home Centers, Inc.<br>1605 Curtis Bridge Road<br>Wilkesboro, NC 28697 | | 3,473.64 | NA | NA | 0.00 |
| | LS Currb Service, Inc.<br>4206 JMS L. Redman Pkwy<br>Plant City, FL 33567 | | 47,237.45 | NA | NA | 0.00 |
| | Mainline - Tampa<br>3807 E. 26th Avenue<br>Tampa, FL 33605 | | 21,005.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mark McGarr<br>14127 Martin Sr. Dr.<br>Dade City, FL 33525 | | 13.00 | NA | NA | 0.00 |
| | Mark McGarr<br>6163 Cedric St<br>Dade City, FL 33523 | | 0.00 | NA | NA | 0.00 |
| | Marlowe, Mcnabb & Stayton, P<br>1560 W. Cleveland St<br>Tampa, FL 33606 | | 20,397.50 | NA | NA | 0.00 |
| | Marolf Enviornmental<br>4030 Erie Drive<br>New Port Richey, FL 34652 | | 28,630.57 | NA | NA | 0.00 |
| | McGee Tire<br>130 E. 7th Street<br>Apopka, FL 32703 | | 5,259.84 | NA | NA | 0.00 |
| | McGee Tire<br>3939 US 98 South<br>Lakeland, FL 33812 | | 0.00 | NA | NA | 0.00 |
| | McGraw-Hill Companies<br>1221 Avenue of the Americas<br>Tax Dept. - 4th Floor<br>New York, NY 10020 | | 641.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | McMaster - Carr<br>9630 Norwalk Blvd.<br>Santa Fe Springs, CA 90670 | | 128.57 | NA | NA | 0.00 |
| | McRae & Metcalf, PA<br>2612 Centennial Place<br>Tallahassee, FL 32308 | | 142.50 | NA | NA | 0.00 |
| | MG Office Products, Inc.<br>1644 Land O'Lakes Blvd<br>Lutz, FL 33549 | | 126.57 | NA | NA | 0.00 |
| | Michael C. Markham<br>911 Chestnut St.<br>Clearwater, FL 33756 | | 0.00 | NA | NA | 0.00 |
| | Michael C. Markham<br>911 Chestnut St.<br>Clearwater, FL 33756 | | 0.00 | NA | NA | 0.00 |
| | Michael James Developers, In<br>1114th Street NW<br>Ruskin, FL 33570 | | 61,469.98 | NA | NA | 0.00 |
| | Mid Coast Aggregates, LLC<br>1 Office Park Circle #500<br>Birmingham, AL 35223 | | 0.00 | NA | NA | 0.00 |
| | Mid Coast Aggregates, LLC<br>7000 SR 50<br>Webster, FL 33597 | | 11,503.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mike's Top and Upholstery<br>8020 Congress Street<br>Port Richey, FL 34668 | | 642.00 | NA | NA | 0.00 |
| | Modern Business Associates<br>9455 Koger Blvd, Ste. 200<br>Saint Petersburg, FL 33702 | | 0.00 | NA | NA | 0.00 |
| | Mortensen Engeneering, Inc.<br>6408 W. Linebaugh Ave<br>Suite 111<br>Tampa, FL 33625 | | 6,000.00 | NA | NA | 0.00 |
| | MWI Pumps<br>201 N. Federal Highway<br>Deerfield Beach, FL 33441 | | 1,765.50 | NA | NA | 0.00 |
| | NAPA Auto Parts<br>1523 N. Young Blvd.<br>Chiefland, FL 32626 | | 4,995.25 | NA | NA | 0.00 |
| | Nelsons Pest Control<br>23325 Albercorn Lane<br>Land O Lakes, FL 34639 | | 101.65 | NA | NA | 0.00 |
| | NGI Digital - Tampa<br>5005 W. Laurel<br>Suite 216<br>Tampa, FL 33607 | | 17.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nicole Saunders need address | | | | | |
| | , | | 0.00 | NA | NA | 0.00 |
| | Nielson & Company, Inc. | | | | | |
| | 8000 Governors Square Blvd | | | | | |
| | Suite 101 | | | | | |
| | Hialeah, FL 33016 | | 90.90 | NA | NA | 0.00 |
| | Norman & Associates | | | | | |
| | 1318 Dunmire Street | | | | | |
| | Unit 3 | | | | | |
| | Pensacola, FL 32504 | | 8,890.02 | NA | NA | 0.00 |
| | Northside A/C & Electrical | | | | | |
| | 10701 N. Nebraska Ave. | | | | | |
| | Tampa, FL 33612 | | 850.00 | NA | NA | 0.00 |
| | Nuccio Heating & Air | | | | | |
| | 6306 Linebaugh Avenue | | | | | |
| | Tampa, FL 33625 | | 434.00 | NA | NA | 0.00 |
| | Oce Financial Services | | | | | |
| | 100 Oakview Blvd. | | | | | |
| | Boca Raton, FL 33487 | | 4,861.88 | NA | NA | 0.00 |
| | Office Depot Credit Plan | | | | | |
| | Box 689020 | | | | | |
| | Des Moines, IA 50368 | | 659.26 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Oldcastle Precast, Inc. 100215th Street SW Suite 110 Auburn, WA 98001 | | 58,130.05 | NA | NA | 0.00 |
| | P.A.W. Trucking, Inc. 6640 St. Rd. 52 W. Hudson, FL 34667 | | 245,944.79 | NA | NA | 0.00 |
| | Pacesetter Personnel Service 101 E. Kennedy Blvd. Suite 2800 Tampa, FL 33602 | | 6,312.57 | NA | NA | 0.00 |
| | Palmetto Prime, Inc. 3839 Country Road 48 Okahumpka, FL 34762 | | 34,839.34 | NA | NA | 0.00 |
| | Pasco County Board 7727 Boyette Road Wesley Chapel, FL 33544 | | 194.00 | NA | NA | 0.00 |
| | Pasco County Tax Collector Box 276 Dade City, FL 33526 | | 99,443.95 | NA | NA | 0.00 |
| | Pasco County Utilities 7508 Little Road New Port Richey, FL 34654 | | 7,744.11 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pasco Hydraulics Service, In 5922 Land O'Lakes Blvd. Land O Lakes, FL 34638 | | 227.40 | NA | NA | 0.00 |
| | Pasco Lakes, Inc. 7915 Bay Meadows Way Suite 300 Jacksonville, FL 32256 | | 777.90 | NA | NA | 0.00 |
| | Pasco Pipe Supply 14700 US Highway 19 Hudson, FL 34667 | | 240.25 | NA | NA | 0.00 |
| | Patco Transport, Inc. 10272-B SE 58th Avenue Belleview, FL 34421 | | 82,537.48 | NA | NA | 0.00 |
| | Patel Consultants, Inc. 2826 Safe Harbor Drive Tampa, FL 33618 | | 1,020.00 | NA | NA | 0.00 |
| | PC Security Systems, Inc. 6465 W. 27th Avenue Apt. 103 Hialeah, FL 33016 | | 89.88 | NA | NA | 0.00 |
| | Perfectly Clean "By George" 3121 Dole Street Holiday, FL 34691 | | 1,205.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pinellas County Utilities<br>14 S. Ft. Harrison Ave<br>Suite 6<br>Clearwater, FL 33756 | | 756.87 | NA | NA | 0.00 |
| | Powerplan<br>1600 Parkwood Cir<br>Suite 600<br>Atlanta, GA 30339 | | 2,818.66 | NA | NA | 0.00 |
| | Powerscreen of Florida, Inc.<br>5125 N. Frontage Road<br>Lakeland, FL 33810 | | 3,020.00 | NA | NA | 0.00 |
| | Premium Assignment<br>Corporati<br>3522 Thomasville Road<br>Suite 400<br>Tallahassee, FL 32309 | | 11,765.66 | NA | NA | 0.00 |
| | Pre-Paid Legal Services, Inc<br>1 Pre - Paid Way<br>Ada, OK 74821 | | 459.30 | NA | NA | 0.00 |
| | Price Protables, Inc.<br>5534 Wray Way<br>Holiday, FL 34690 | | 337.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Probuild East, LLC<br>7595 Technology Way<br>Suite 500<br>Denver, CO 80237 | | 3,007.64 | NA | NA | 0.00 |
| | Progress Enegery<br>PO Box 33199<br>Saint Petersburg, FL 33733 | | 5,640.80 | NA | NA | 0.00 |
| | Prosure Group, Inc.<br>7217 Benjamin Road<br>Tampa, FL 33634 | | 245.00 | NA | NA | 0.00 |
| | R.O.D.S Trucking<br>7121 Paul Buchman Highway<br>Plant City, FL 33565 | | 21,834.27 | NA | NA | 0.00 |
| | RDB Underground<br>13345 Convent Garden Rd<br>Brooksville, FL 34613 | | 2,645.00 | NA | NA | 0.00 |
| | Regions Bank<br>1900 5th Avenue N.<br>Birmingham, AL 35203 | | 770.00 | NA | NA | 0.00 |
| | Reinamaya Holding Co, LLC<br>640  180th Avenue E.<br>Saint Petersburg, FL 33708 | | 8,941.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rentalex of Hudson 11031 SR 52 Hudson, FL 34669 | | 591.54 | NA | NA | 0.00 |
| | Results Pest Control 20144 SW  83rd Street Dunnellon, FL 34431 | | 69.55 | NA | NA | 0.00 |
| | Right Equipment Company 83449th Way N. Saint Petersburg, FL 33702 | | 372.36 | NA | NA | 0.00 |
| | Riley's Contractors, Inc. 3909 E. Fern Street Tampa, FL 33610 | | 7,258.00 | NA | NA | 0.00 |
| | Ring Power Corporation 500 World Commerce Pkwy Saint Augustine, FL 32092 | | 160,890.41 | NA | NA | 0.00 |
| | Rinker Materials 1501 Belvedere Road West Palm Beach, FL 33406 | | 38,867.20 | NA | NA | 0.00 |
| | Rinker Materials 705 Railroad Ave. West Palm Beach, FL 33406 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rinker Materials<br>920 Memorial City Way<br>Suite 100<br>Houston, TX 77024 | | 0.00 | NA | NA | 0.00 |
| | Ryan M. Scully, Esquire<br>100 N. Tampa St. #2010<br>Tampa, FL 33602 | | 0.00 | NA | NA | 0.00 |
| | S & S Grading<br>38626 Tucker Road<br>Zephyrhills, FL 33542 | | 392.58 | NA | NA | 0.00 |
| | S.H. Moore & Assocates<br>7834 Depot Lane<br>Tampa, FL 33637 | | 387.63 | NA | NA | 0.00 |
| | S.H. Moore & Associates<br>611 E. Canal St<br>Mulberry, FL 33860 | | 543.46 | NA | NA | 0.00 |
| | Safety Training and Consulti<br>Box 5770<br>Lakeland, FL 33807 | | 510.00 | NA | NA | 0.00 |
| | Safety-Kleen<br>5360 Legacy Drive<br>Bldg 2, Ste 200<br>Plano, TX 75024 | | 921.82 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sage Construction<br>Box 2115<br>Naples, FL 34106 | | 532.14 | NA | NA | 0.00 |
| | Samnik & Associates, LLC<br>1015 Michigan Avenue<br>Palm Harbor, FL 34683 | | 1,140.00 | NA | NA | 0.00 |
| | Scott Goodpasture Concrete<br>Structures, Inc.<br>2383 Madrid Avenue<br>Safety Harbor, FL 34695 | | 80,637.50 | NA | NA | 0.00 |
| | Seaboard Steel Corporation<br>3912 Goodrich Ave<br>Sarasota, FL 34234 | | 5,313.20 | NA | NA | 0.00 |
| | Seminole Septic, Inc.<br>8530 Starkey Road<br>Seminole, FL 33777 | | 2,200.00 | NA | NA | 0.00 |
| | Service Pump & Compressor<br>9240 Causeway Blvd.<br>Tampa, FL 33619 | | 15,960.21 | NA | NA | 0.00 |
| | Shred-it<br>115 W. Lake Drive, Ste. 200<br>Glendale Heights, IL 60139 | | 266.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Smith Equipment & Supply, Co 3825 Maine Avenue Lakeland, FL 33801 | | 3,004.98 | NA | NA | 0.00 |
| | Smith Fence Company 1329 Marcheck St. Jacksonville, FL 32277 | | 0.00 | NA | NA | 0.00 |
| | Smith Fence Company 4699110th Avenue N. Clearwater, FL 33762 | | 11,000.00 | NA | NA | 0.00 |
| | Sonny Glasbrenner, Inc. 3565126th Avenue N. Clearwater, FL 33762 | | 9,820.00 | NA | NA | 0.00 |
| | Southeastern Silt and Erosio 903 E. 17th Avenue Tampa, FL 33605 | | 3,177.50 | NA | NA | 0.00 |
| | Souther Air Systems 9506 N. Trask Street Tampa, FL 33624 | | 32,772.25 | NA | NA | 0.00 |
| | Southern Land Services 8017 Land O'Lakes Blvd. Land O Lakes, FL 34638 | | 18,950.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Southern Precision<br>19313 US Highway 41<br>Lutz, FL 33548 | | 0.00 | NA | NA | 0.00 |
| | Southern Precision<br>293946th Avenue N.<br>Saint Petersburg, FL 33714 | | 5,025.41 | NA | NA | 0.00 |
| | Southwest Signal, Inc.<br>9204 E. Broadway Avenue<br>Tampa, FL 33619 | | 127,779.28 | NA | NA | 0.00 |
| | Southwest Signal, Inc.<br>9204 E. Broadway Avenue<br>Tampa, FL 33619 | | 8,813.00 | NA | NA | 0.00 |
| | Sprint<br>PO Box 1410<br>Sanford, NC 27330 | | 3,337.54 | NA | NA | 0.00 |
| | Stakemill<br>6060  126th Avenue N.<br>Largo, FL 33773 | | 438.47 | NA | NA | 0.00 |
| | Standard Sand & Silica Co<br>524 Story Road<br>Lake Wales, FL 33898 | | 2,799.36 | NA | NA | 0.00 |
| | Steger Site Preparation, Inc<br>16107 US Hwy 41<br>Spring Hill, FL 34610 | | 2,667.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steven Counts, Inc.<br>16611 SE 58th Ave<br>Summerfield, FL 34491 | | 4,096.10 | NA | NA | 0.00 |
| | Stuart Levine, Esquire<br>601 Bayshore Blvd. #720<br>Tampa, FL 33606 | | 0.00 | NA | NA | 0.00 |
| | Sun State International<br>6020 Adamo Drive<br>Tampa, FL 33619 | | 5,108.96 | NA | NA | 0.00 |
| | Suncoast Fire Safety, Inc.<br>6403 River Road<br>New Port Richey, FL 34652 | | 1,393.14 | NA | NA | 0.00 |
| | Suncoast Ford<br>10715 US 19<br>Port Richey, FL 34668 | | 5,036.57 | NA | NA | 0.00 |
| | Suncoast Paving, Inc.<br>800 Anclote Road<br>Tarpon Springs, FL 34689 | | 67,000.00 | NA | NA | 0.00 |
| | Suncoast Paving, Inc.<br>Attn:  Anthone R. Damianakis<br>2348 Sunset Point Rd<br>Clearwater, FL 33765 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Suntrust Bank Nature Coast<br>PO Box 156<br>Brooksville, FL 34605 | | 0.00 | NA | NA | 0.00 |
| | T.R.Scrap Metals<br>6805 Ridge Road<br>Port Richey, FL 34668 | | 322.75 | NA | NA | 0.00 |
| | Tampa Pavement Constructors<br>918 E.Busch Blvd.<br>Tampa, FL 33612 | | 0.00 | NA | NA | 0.00 |
| | T-Con, Inc.<br>3023 N. Florida Avenue<br>Tampa, FL 33603 | | 615.00 | NA | NA | 0.00 |
| | Ten Point Trucking, Inc.<br>39646 Fig Street<br>Crystal Springs, FL 33524 | | 2,792.70 | NA | NA | 0.00 |
| | Tony Kallab<br>412728th Ave<br>Saint Petersburg, FL 33713 | | 62,000.00 | NA | NA | 0.00 |
| | Trans-Phos, Inc.<br>4001 Noralyn Mine Road<br>Bartow, FL 33830 | | 26,373.17 | NA | NA | 0.00 |
| | Trenam Kemker, PA<br>101 E. Kennedy Blvd. #2700<br>Tampa, FL 33602 | | 10,938.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | True Line Coring & Cutting 6014 W. Waters Avenue Tampa, FL 33634 | | 4,138.95 | NA | NA | 0.00 |
| | Unifirst Corp 6010 E. Adamo Drive Tampa, FL 33619 | | 30,000.00 | NA | NA | 0.00 |
| | Unifirst Corp. 68 Jonspin Road Wilmington, MA 01887 | | 0.00 | NA | NA | 0.00 |
| | United Rentals 5 Greenwich Office Park Greenwich, CT 06831 | | 3,585.83 | NA | NA | 0.00 |
| | United Site Services 7451 NW 63rd St. Miami, FL 33166 | | 200.94 | NA | NA | 0.00 |
| | Universal Engineering Scienc 3532 Maggie Blvd Orlando, FL 32811 | | 2,042.00 | NA | NA | 0.00 |
| | US Department of Labor OSHA 200 Contitution Ave Washington, DC 20210 | | 60,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | USA Fence Company<br>120944th Avenue E.<br>Bradenton, FL 34203 | | 53,704.87 | NA | NA | 0.00 |
| | Verizon Florida, LLC<br>1 Tampa City Center<br>201 N. Franklin Street<br>Tampa, FL 33602 | | 985.62 | NA | NA | 0.00 |
| | Verizon Wireless<br>Box 4830<br>Trenton, NJ 08650 | | 9,900.20 | NA | NA | 0.00 |
| | Verizon<br>7900 Xerxes Ave S<br>Suite 1700<br>Minneapolis, MN 55431 | | 4,554.60 | NA | NA | 0.00 |
| | Verra Excavating<br>28th Street<br>Saint Petersburg, FL 33712 | | 4,285.35 | NA | NA | 0.00 |
| | Video Scan, Inc.<br>46 N. Washington Blvd.<br>Sarasota, FL 34236 | | 1,200.00 | NA | NA | 0.00 |
| | Wallace, Welch &<br>Willingham<br>3001st Avenue S<br>5th Floor<br>Saint Petersburg, FL 33701 | | 4,500.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ward Oil Company, Inc. 2701 E. Louisiana Ave Tampa, FL 33610 | | 0.00 | NA | NA | 0.00 |
| | Waste Service of Florida 2893 Executive Park Dr Ste. 305 Fort Lauderdale, FL 33331 | | 70.30 | NA | NA | 0.00 |
| | Waterworks 1101 W. 17th St. West Palm Beach, FL 33404 | | 899,902.99 | NA | NA | 0.00 |
| | William L. Adair, LLC 12945 Prosser Road Dade City, FL 33525 | | 16,632.44 | NA | NA | 0.00 |
| | William L. Adair, LLC 12945 Prosser Road Dade City, FL 33525 | | 2,002.32 | NA | NA | 0.00 |
| | Wilson Miller, Inc. c/o CSC, RA 1201 hays Street Tallahassee, FL 32301 | | 786.25 | NA | NA | 0.00 |
| | Withlacoochee River 14651  21st St. Dade City, FL 33523 | | 4,372.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wright Express Fleet Svs.<br>97 Darling Avenue<br>South Portland, ME 04106 | | 50,000.00 | NA | NA | 0.00 |
| | Wright Express<br>7090 S. Union Park Avenue<br>Midvale, UT 84047 | | 0.00 | NA | NA | 0.00 |
| | Wurth USA, Inc.<br>93 Grant Street<br>Ramsey, NJ 07446 | | 541.61 | NA | NA | 0.00 |
| | Xact Supply Company, Inc.<br>5123 N. Florida Ave<br>Tampa, FL 33603 | | 1,014.87 | NA | NA | 0.00 |
| | Zep Manufacturing Co<br>Box 7158<br>Atlanta, GA 30357 | | 986.57 | NA | NA | 0.00 |
| | Zep Sales & Services<br>1310 Seaboard Industrial Blv<br>Atlanta, GA 30318 | | 348.89 | NA | NA | 0.00 |
| | Zephyrhills Natural Spring Water<br>PO Box 880375<br>Boca Raton, FL 33488 | | 162.47 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Zurich American Insurance Co 165 Broadway, 28th Floor One Liberty Plaza New York, NY 10006 | | 0.00 | NA | NA | 0.00 |
| 5 | Acf Environmental, Inc. | 7100-000 | NA | 23,218.89 | 23,218.89 | 0.00 |
| 13 | Agc.Llc | 7100-000 | NA | 9,490.00 | 9,490.00 | 0.00 |
| 19 | Ajax Paving Industries, Inc. | 7100-000 | NA | 294,004.68 | 294,004.68 | 0.00 |
| 2 | American Express Travel Related Services Co., Inc. | 7100-000 | NA | 400,535.59 | 400,535.59 | 0.00 |
| 9 | American Express Travel Related Services Co., Inc. | 7100-000 | NA | 263.16 | 263.16 | 0.00 |
| 18 | American InfoSource LP | 7100-000 | NA | 2,008.21 | 2,008.21 | 0.00 |
| 20 | Balanced Air, Inc. | 7100-000 | NA | 209.85 | 209.85 | 0.00 |
| 28 | Bankers Insurance Company | 7100-000 | NA | 473,010.31 | 473,010.31 | 0.00 |
| 58 | Blevins Road Boring, Inc. | 7100-000 | NA | 92,706.22 | 92,706.22 | 0.00 |
| 43 | Bridgefield Casualty Insurance | 7100-000 | NA | 234,185.11 | 234,185.11 | 0.00 |
| 54 | Bridgefield Casualty Insurance | 7100-000 | NA | 234,185.11 | 234,185.11 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 31 | Business Support Partners, Inc. | 7100-000 | NA | 9,000.00 | 9,000.00 | 0.00 |
| 36 | Cardno Entrix Inc. | 7100-000 | NA | 12,250.00 | 12,250.00 | 0.00 |
| 27 | Caterpillar Financial Svs. | 7100-000 | NA | 1,673,131.07 | 1,673,131.07 | 0.00 |
| 33 | Clark Macdill Builders | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 56 | Coastal Landfill Disposal | 7100-000 | NA | 2,279.37 | 2,279.37 | 0.00 |
| 48 | Colonial Pacific Leasing Corporation | 7100-000 | NA | 85,306.12 | 85,306.12 | 0.00 |
| 55 | Crescent Resources Litigation Trust | 7100-000 | NA | 252,917.13 | 252,917.13 | 0.00 |
| 53 | Crossroads Sawmill & Lumber | 7100-000 | NA | 460.53 | 460.53 | 0.00 |
| 6 | Fedex Techconnect, Inc. | 7100-000 | NA | 740.54 | 740.54 | 0.00 |
| 21 | Fidelity & Deposit Company Of Maryland | 7100-000 | NA | 4,054,248.51 | 298,150.00 | 298,150.00 |
| 60 | Florida Crushed Stone / Cemex Inc. | 7100-000 | NA | 2,719.57 | 2,719.57 | 0.00 |
| 57 | Florida Design Consultants, Inc. | 7100-000 | NA | 26,300.00 | 26,300.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Ford Motor Credit Company LLC | 7100-000 | NA | 1,426.02 | 1,426.02 | 0.00 |
| 17 | Ford Motor Credit Company LLC | 7100-000 | NA | 3,284.85 | 3,284.85 | 0.00 |
| 40 | Ford Motor Credit Company LLC | 7100-000 | NA | 5,532.27 | 5,532.27 | 0.00 |
| 12 | Hertz Equipment Rental Corporation | 7100-000 | NA | 29,111.51 | 29,111.51 | 0.00 |
| 11 | Hughes Tool Supply | 7100-000 | NA | 3,827.76 | 3,827.76 | 0.00 |
| 42 | Kevin Saunders And Nicole B. Saunders | 7100-000 | NA | 74,100.00 | 74,100.00 | 0.00 |
| 38 | Key Equipment Finance Inc. | 7100-000 | NA | 217,455.60 | 217,455.60 | 0.00 |
| 39 | Key Equipment Finance Inc. | 7100-000 | NA | 217,495.60 | 217,495.60 | 0.00 |
| 3 | Kubota Credit Corporation | 7100-000 | NA | 4,385.85 | 4,385.85 | 0.00 |
| 4 | Kubota Credit Corporation | 7100-000 | NA | 1,312.77 | 1,312.77 | 0.00 |
| 8 | L.A. Burnham, Inc. | 7100-000 | NA | 1,880.99 | 1,880.99 | 0.00 |
| 59 | Marolf Environmental, Inc. | 7100-000 | NA | 28,630.57 | 28,630.57 | 0.00 |
| 41 | Nortrax | 7100-000 | NA | 452,499.77 | 452,499.77 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 30 | P. A. C/O Jason Kopelow Mcrae & Metcalf | 7100-000 | NA | 2,803.23 | 2,803.23 | 0.00 |
| 23 | Pasco County Board Of County Commissioners | 7100-000 | NA | 3,745.96 | 3,745.96 | 0.00 |
| 24 | Pasco County Board Of County Commissioners | 7100-000 | NA | 8,000.00 | 8,000.00 | 0.00 |
| 25 | Pasco County Board Of County Commissioners | 7100-000 | NA | 824.91 | 824.91 | 0.00 |
| 26 | Pasco County Board Of County Commissioners | 7100-000 | NA | 245.00 | 245.00 | 0.00 |
| 61 | Pasco Pipe Supply | 7100-000 | NA | 518.45 | 518.45 | 0.00 |
| 14 | Pro Way Paving Systems, Llc | 7100-000 | NA | 119,343.74 | 119,343.74 | 0.00 |
| 62 | Probuild Company, Llc | 7100-000 | NA | 3,007.64 | 3,007.64 | 0.00 |
| 50 | Rdb Underground | 7100-000 | NA | 1,400.00 | 1,400.00 | 0.00 |
| 32 | Ring Power Corporation | 7100-000 | NA | 159,578.41 | 159,578.41 | 0.00 |
| 44 | Southern Communications Construction,Inc | 7100-000 | NA | 32,772.25 | 32,772.25 | 0.00 |
| 22 | Southwest Signal, Inc. | 7100-000 | NA | 113,931.45 | 113,931.45 | 0.00 |
| 49 | Stakemill | 7100-000 | NA | 915.69 | 915.69 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Suncoast Paving Inc. | 7100-000 | NA | 33,330.58 | 33,330.58 | 0.00 |
| 7 | Tbf Financial Llc | 7100-000 | NA | 91,205.59 | 91,205.59 | 0.00 |
| 67 | The Gray Casualty & Surety Company | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 10 | Unifirst Corporation | 7100-000 | NA | 63,195.83 | 63,195.83 | 0.00 |
| 52 | Unifirst Corporation | 7100-000 | NA | 63,195.83 | 63,195.83 | 0.00 |
| 47 | United Site Services | 7100-000 | NA | 1,424.28 | 1,424.28 | 0.00 |
| 51 | Universal Engineering Scienc | 7100-000 | NA | 3,109.50 | 3,109.50 | 0.00 |
| 45 | VERIZON | 7100-000 | NA | 579.97 | 579.97 | 0.00 |
| 46 | Verizon Wireless | 7100-000 | NA | 25,783.13 | 25,783.13 | 0.00 |
| 66 | Bituminous Casualty Corp | 7200-000 | NA | 1,026.01 | 1,026.01 | 0.00 |
| 37 | INTERNAL REVENUE SERVICE | 7300-000 | NA | 3,275.60 | 3,275.60 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,550,030.74 | $ 9,657,326.58 | $ 5,901,228.07 | $ 298,150.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 10-23218 | MGW | Judge: | Michael G. Williamson | Trustee Name: | Angela Stathopoulos |
|---|---|---|---|---|---|---|
| Case Name: | WDG Construction, Inc. | | | | Date Filed (f) or Converted (c): | 06/29/2011 (c) |
| | | | | | 341(a) Meeting Date: | 07/29/2011 |
| For Period Ending: | 02/28/2017 | | | | Claims Bar Date: | 10/27/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  CHECKING ACCT. | 0.00 | 0.00 | | 0.00 | FA |
| 2.  CHECKING ACCT. | Unknown | 0.00 | | 0.00 | FA |
| 3.  SECURITY DEPOSITS | Unknown | 0.00 | | 0.00 | FA |
| 4.  ACCOUNTS RECEIVABLE  original funds $45,078.74 & nick Koitache refund? $258.87 | 2,500,000.00 | 2,496,609.99 | | 45,337.61 | FA |
| 5.  TAX REFUND - Pasco County | Unknown | 0.00 | | 0.00 | FA |
| 6.  CONTINGENT CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 7.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 8.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 9.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 10.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 11.  MACHINERY AND SUPPLIES  no assets remaining on FD | 4,665.34 | 4,665.34 | | 0.00 | FA |
| 12.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 13.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 14.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 15.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 16.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| 17.  SETTLEMENT PROCEEDS (Clark MacDill Builders LLC Matter) | 120,739.56 | 120,739.56 | | 445,000.00 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No: | 10-23218 | MGW | Judge: | Michael G. Williamson | Trustee Name: | Angela Stathopoulos |
|---|---|---|---|---|---|---|

Case Name:   WDG Construction, Inc.

Date Filed (f) or Converted (c):   06/29/2011 (c)

341(a) Meeting Date:   07/29/2011

For Period Ending:   02/28/2017

Claims Bar Date:   10/27/2011

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 18.  FRAUDULENT/PREFERENTIAL TRANSFERS (Various<br>Adversaries) (u)<br><br>Avila Golf & Country Club -settlement of  $4,312.51<br>BB&T (Adv. proc. 13-746) settlment of $10K<br>AMEX- Settlement of $8,000<br>Buck Related Defendants (DKT #280 & 286) for Advesaries:<br>13-743; 13-745; 13-747; 13-748; 13-749; 13-752 for total<br>amount of $80,000<br>Nicole Saunders (DKT #279 & 289)  for $10K | 0.00 | 50,000.00 | | 112,312.51 | FA |
| 19.  DEFAULT JUDGMENT (u)<br><br>Terra Excavating, et al Judgment (Adv. # 13-751) default<br>entered 12/4/13 in amount of $88K | 0.00 | 10,000.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 3.74 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $2,625,404.90 | $2,682,014.89 | | $602,653.86 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

review schedules appear fully secured; email to M. Markham re summary of assets for possible administration--June 30, 2011, 11:08 am***Meeting with Denise Barnett re issues outstanding; email confirming Markham to be special counsel--July 07, 2011, 01:06 pm***TC w/ counsel for WDG Ryan Johns appointed by insurance companies to defend a PI claim and a construction defect claim; to send settlement docs to determine if court approval necessary of if AS can sign--July 27, 2011, 09:53 am***Special counsel attending WDG depositions & finalizing affidavit--August 15, 2011, 04:09 pm***Email from Special counsel re outcome of deposition of Koitache and serving subpoenas for bank records; AS to send all docs rec'd from Kotaiche to SC for review with banking records--September 28, 2011, 10:40 am***Emails with UST and SC re possible basis for Objection to CH11 counsel Sheila Norman's fee app--October 22, 2011, 11:55 am***Preliminary review of claims--January 13, 2012, 12:12 pm ***Email from KM re additional funds possibly available to estate; TC on Thursday--April 03, 2012, 02:12 pm***TC w/ Ken Mather re basis of claim and supp contract docs--06/27/12***Email from Eric Lammers re Unifirst litigation matter and TC re same--08/28/12***Email from Eric Lammers putting final settlement package together for my review and approval of final settlement ; additional email to creditor Ajax Paving re status of case--09/27/12***TC w/ atty representing landowner and email all contact info and to send pics of 3 enclosed trailers believes are D and AS to recover; Markham claim may be interested in purchasing; received settlement summary binder on Clark MacDill Builders LLC matter to review--10/22/12***Email to Markham for offer on trailers from potential buyer and AS sent pics to potential purchaser; if no interest as to have TMA pick up and sell at auction and confirm if any assets inside--10/22/12***Additional email to potential purchaser to submit offer by Tuesday 10/30 or AS to have TMA pick up; email to TMA re if transport of trailers to auction site is cost prohibitive based upon what trailers auction value is--10/25/12***TC w/ Ryan Johns re PI case pending in 2008 injury matter and AS has no relevant docs for production; email to TMA to pick up trailers and provide pics to confirm no equipment inside trailers--10/30/12***Return call to WDG Dept of Labor investigator re 401(k) issues--11/08/12***TC w/ Dept of Labor investigator and possible special counsel Dennis Tweed re 401(k) plan administration and closure issues; awaiting confirmation of conflict checks with D. Tweed and email from DOL with their recommendations of companies used to close out 401(k)--11/14/12***Email copy of Motion to Incur Storage Charges to Angelina in order to enter into lease agreement for document storage--11/19/12***Email to atty for Dept of Labor re special counsel hired for 401(k) plan distribution--11/26/12***Numerous emails with SC (Angelina Lim) re possible fraudulent transfer actions; email letter on Clark MacDill matter to same & review email from Dennis Tweed on 401 K plan administration status--2/25/13***Numerous emails re 401(k) & Clark Builders matter; titles to trailers transferred and authority obtained from court re scanning docs in trailer & shredding--4/16/13***TC w/ SC Angelina Lim re upcoming adversary actions and status of 401(k) plan--6/22/13***Numerous lawsuits filed for preferences and recovery against bonding company-8/15/13***Email from SC re 401(k) distributions: receiving docs next week to allow Estate begin processing distributions (and determining the final corrective contribution; MLS objection filed by SC since attempting to go after bond money--9/17/13***Counteroffer from Avila on lawsuit of 20% of amt of lawsuit & Estate counter offered 30%--9/19/13***Additional counteroffer of 25% and estate to offer 27%--9/27/13***conference call with both SC re 401(k) distributions and final resolution relating to ERISA--10/18/13***Settlement with AMEX for $8K and review draft MCC; TC w. Angelina re status of bond claim--1/27/14***Review draft settlement of MacDill matter--2/4/14***TC w/ Angelina and Mike Markham re settlement issues on bond claims and Claims filed by Buck and AMEX-4/14/14***Email from SC and review global settlement and execute same-5/27/14***Orders entered today on Motion to Compromise with BB&T ($10K settlement) and Buck Related Defendants (Adv nos. 743, 745, 747, 748, 749 & 752) ($80K settlement) and awaiting payment-7/23/14***Wire transfer instructions sent to SC for settlement proceeds... - tfisher 8/7/2014***Claims reviewed and numerous Obj filed & awaiting any response by Pasco Cty to determine distribution to unsecured and possible interim payment; AS to set up 401K payments-9/24/14***response filed by Pasco Cty on claim objection-10/6/14***Review priority v. admin distribution and review Fee App for Norman re benefit to estate and post-petition expenses and fees requested; email exchange with SC re same-- - Angela 10/20/2014***Consent to Vacating Order on Claim Obj #42 prepared and to be filed-- - Angela 10/27/2014***Application of Dennis Tweed filed after negotiation to reduce - Angela 12/17/2014****Agreement reached with Pasco Cty claim and Sheila Norman on Fees - Angela 1/31/2015****Numerous checks sent to 401(k) participants per VOYA and special counsel and Dept. of Labor - Angela 3/30/2015****Numerous telephone calls with VOYA (401k plan administrator) re returned checks, incorrect addresses and redistribution of monies - Angela 7/8/2015***Report of Uncleared Funds filed re 401(k) distributions - Angela 9/1/2015***Check issued to court has not posted and once posted case ready to close - Angela 9/11/2015***Bank statements from old BNY accounts show 3 checks cleared post-90 days that did not show up on any reconciliation reports. This money was previously thought to be uncleared checks and was submitted to the Court. Need a motion to refund money from Court and revise report of uncleared checks. BNY still showing other money held in their old account that is not presently showing in the case or in the banking portion of the software. Need to transfer that money - EPIQ will have to supervise that transfer... - tfisher 9/30/2015***Some checks disbursed per Claim #15 from BNY account did not clear prior to 90 days and transfer of all accounts to Union Bank. Transferred those funds to new bank and issue check to Court for uncleared disbursements...tfisher 10/27/15***disbursements and 401k resolution with DOL - Angela 1/3/2016***M to Destroy records and awaiting payment by court to close - Angela 2/17/2016

Initial Projected Date of Final Report (TFR): 12/01/2013          Current Projected Date of Final Report (TFR): 12/15/2015

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 10-23218 | Trustee Name: Angela Stathopoulos | Exhibit 9 |
|---|---|---|
| Case Name: WDG Construction, Inc. | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX2066 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX0743 | Blanket Bond (per case limit): | |
| For Period Ending: 02/28/2017 | Separate Bond (if applicable): $0.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/12 | | The Bank of New York Mellon | Transfer from Bank of America | 9999-000 | $44,878.42 | | $44,878.42 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $55.17 | $44,823.25 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $97.97 | $44,725.28 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $94.70 | $44,630.58 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $85.35 | $44,545.23 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $100.40 | $44,444.83 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $91.07 | $44,353.76 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $87.85 | $44,265.91 |
| 01/23/13 | | Transfer to Acct # xxxxxx5544 | Transfer of Funds | 9999-000 | | $44,265.91 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $44,878.42 | $44,878.42 |
| Less: Bank Transfers/CD's | | $44,878.42 | $44,265.91 |
| Subtotal | | $0.00 | $612.51 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $612.51 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $44,878.42 | $44,878.42 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218

Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos

Bank Name: Union Bank

Account Number/CD#: XXXXXX0523

Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743

For Period Ending: 02/28/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/15 | | Transfer from Acct # xxxxxx5544 | Transfer of Funds | 9999-000 | $172,413.99 | | $172,413.99 |
| 07/27/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $107.46 | $172,306.53 |
| 08/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $256.23 | $172,050.30 |
| 08/31/15 | 1001 | CLERK OF THE US BANKRUPTCY COURT 801 N. Florida Avenue, Ste. 555 Tampa, FL  33602 | REMIT TO COURT | 5400-001 | | $1,000.91 | $171,049.39 |
| 09/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $256.01 | $170,793.38 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $246.44 | $170,546.94 |
| 10/27/15 | | Transfer from Acct # xxxxxx5544 | Transfer of Funds | 9999-000 | $977.76 | | $171,524.70 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $254.06 | $171,270.64 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $246.64 | $171,024.00 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $254.51 | $170,769.49 |
| 03/01/16 | | CLERK OF THE US BANKRUPTCY COURT 801 N. Florida Avenue, Ste. 555 Tampa, FL  33602 | Refund from Creditor | 5400-000 | | ($23.15) | $170,792.64 |
| 08/16/16 | 1002 | Angela Stathopoulos 39040 US Hwy 19 N Tarpon Springs, FL 34689 | Distribution | | | $34,732.31 | $136,060.33 |

Page Subtotals:                                         $173,391.75        $37,331.42

Page: 3

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218
Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos
Bank Name: Union Bank
Account Number/CD#: XXXXXX0523
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743
For Period Ending: 02/28/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Angela Stathopoulos | Final distribution representing a payment of 100.00 % per court order. | ($33,382.69) | 2100-000 | | |
| | | Angela Stathopoulos | Final distribution representing a payment of 100.00 % per court order. | ($1,349.62) | 2200-000 | | |
| 08/16/16 | 1003 | CLERK OF THE US BANKRUPTCY COURT 801 N. Florida Avenue, Ste. 555 Tampa, FL 33602 | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | $3,809.00 | $132,251.33 |
| 08/16/16 | 1004 | U. S. TRUSTEE 501 E. Polk Street, Suite 1200 Tampa, FL 33602 | Final distribution representing a payment of 100.00 % per court order. | 2950-000 | | $976.34 | $131,274.99 |
| 08/16/16 | 1005 | Michael C. Markham PO Box 1100 Tampa, FL 33601-1100 | Distribution | | | $48,237.03 | $83,037.96 |
| | | Michael C. Markham | Final distribution representing a payment of 100.00 % per court order. | ($37,628.50) | 3210-000 | | |
| | | Michael C. Markham | Final distribution representing a payment of 100.00 % per court order. | ($10,608.53) | 3220-000 | | |
| 08/16/16 | 1006 | Sheila D. Norman 1905 W. Kennedy Blvd. Tampa, FL 33606 | Final distribution representing a payment of 100.00 % per court order. | 6700-000 | | $1,167.34 | $81,870.62 |
| 08/16/16 | 1007 | Blevins Road Boring, Inc. c/o Michael Markham, Esq. PO Box 1100 Tampa, FL 33601-1100 | Final distribution representing a payment of 100.00 % per court order. | 6990-000 | | $6,870.00 | $75,000.62 |
| 08/16/16 | 1008 | Pasco County Tax Collector Box 276 Dade City, Fl 33526 | Final distribution to claim 34 representing a payment of 61.46 % per court order. | 5800-000 | | $493.82 | $74,506.80 |
| 08/16/16 | 1009 | Pasco County Tax Collector Box 276 Dade City, Fl 33526 | Final distribution to claim 35 representing a payment of 61.46 % per court order. | 5800-000 | | $67,241.20 | $7,265.60 |

Page Subtotals:                $0.00        $128,794.73

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  10-23218                                                       Trustee Name:  Angela Stathopoulos          Exhibit 9

Case Name:  WDG Construction, Inc.                                       Bank Name:  Union Bank

                                                                         Account Number/CD#:  XXXXXX0523

                                                                         Checking

Taxpayer ID No:  XX-XXX0743                                              Blanket Bond (per case limit):

For Period Ending:  02/28/2017                                          Separate Bond (if applicable):  $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/16 | 1010 | INTERNAL REVENUE SERVICE Special Procedures P.O. Box 21126 Philadelphia, PA  19114 | Final distribution to claim 37 representing a payment of 61.46 % per court order. | 5800-000 | | $7,265.60 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $173,391.75 | $173,391.75 |
| Less: Bank Transfers/CD's | $173,391.75 | $0.00 |
| Subtotal | $0.00 | $173,391.75 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $173,391.75 |

UST Form 101-7-TDR (10/1/2010) *(Page: 63)*

Page Subtotals:                                                $0.00        $7,265.60

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218

Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos

Bank Name: Bank of America

Account Number/CD#: XXXXXX83

BofA MONEY MARKET ACCOUNT

Taxpayer ID No: XX-XXX0743

For Period Ending: 02/28/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $0.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/11 | 4 | WDG CONSTRUCTION, INC. 855 28th St. South St. Petersburg, FL  33712 | ACCOUNTS RECEIVABLE LIQUIDATION | 1121-000 | $45,078.74 | | $45,078.74 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.28 | | $45,079.02 |
| 09/07/11 | 4 | KOTAICHE, NICK Nick Kotaiche , | ACCOUNTS RECEIVABLE LIQUIDATION | 1121-000 | $258.87 | | $45,337.89 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.37 | | $45,338.26 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.39 | | $45,338.65 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $57.76 | $45,280.89 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.37 | | $45,281.26 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $55.83 | $45,225.43 |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.38 | | $45,225.81 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $55.76 | $45,170.05 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.39 | | $45,170.44 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $59.24 | $45,111.20 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.36 | | $45,111.56 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $53.62 | $45,057.94 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.38 | | $45,058.32 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $55.40 | $45,002.92 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.37 | | $45,003.29 |

Page Subtotals: $45,340.90   $337.61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218

Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos

Bank Name: Bank of America

Account Number/CD#: XXXXXX83

BofA MONEY MARKET ACCOUNT

Taxpayer ID No: XX-XXX0743

For Period Ending: 02/28/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $0.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $57.18 | $44,946.11 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.38 | | $44,946.49 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $57.10 | $44,889.39 |
| 06/07/12 | INT | BANK OF AMERICA, N.A. | Interest Earned | 1270-000 | $0.07 | | $44,889.46 |
| 06/07/12 | | Bank of America | BANK SERVICE FEE | 2600-000 | | $11.04 | $44,878.42 |
| 06/07/12 | 63875 | Bank of America | Transfer to The Bank of New York Mellon | 9999-000 | | $44,878.42 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $45,341.35 | $45,341.35 |
| Less: Bank Transfers/CD's | $0.00 | $44,878.42 |
| Subtotal | $45,341.35 | $462.93 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $45,341.35 | $462.93 |

Page Subtotals:          $0.45      $45,003.74

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218
Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX5544
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743
For Period Ending: 02/28/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/13 | | Transfer from Acct # xxxxxx2066 | Transfer of Funds | 9999-000 | $44,265.91 | | $44,265.91 |
| 02/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $14.86 | $44,251.05 |
| 03/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $59.41 | $44,191.64 |
| 04/05/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.70 | $44,125.94 |
| 05/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.48 | $44,062.46 |
| 06/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.51 | $43,996.95 |
| 07/08/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.30 | $43,933.65 |
| 08/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.32 | $43,868.33 |
| 09/09/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.22 | $43,803.11 |
| 10/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.03 | $43,740.08 |
| 11/07/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.03 | $43,675.05 |
| 12/06/13 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $62.84 | $43,612.21 |
| 12/19/13 | 18 | Golf & Country Club | Fraudulent transfer | 1241-000 | $4,312.51 | | $47,924.72 |
| | | | Page Subtotals: | | $48,578.42 | $653.70 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 66)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218                                                    Trustee Name: Angela Stathopoulos                Exhibit 9

Case Name: WDG Construction, Inc.                                    Bank Name: The Bank of New York Mellon

                                                                     Account Number/CD#: XXXXXX5544

                                                                     Checking

Taxpayer ID No: XX-XXX0743                                           Blanket Bond (per case limit):

For Period Ending: 02/28/2017                                        Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $67.32 | $47,857.40 |
| 02/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $71.15 | $47,786.25 |
| 03/03/14 | 18 | American Express | Fraudulent transfer | 1241-000 | $8,000.00 | | $55,786.25 |
| 03/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $64.17 | $55,722.08 |
| 04/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $81.69 | $55,640.39 |
| 05/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $80.05 | $55,560.34 |
| 06/03/14 | 18 | BB&T | Fraudulent transfer | 1241-000 | $10,000.00 | | $65,560.34 |
| 06/06/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $82.60 | $65,477.74 |
| 07/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $92.76 | $65,384.98 |
| 08/01/14 | 17 | MacDill Builders, LLC | Settlement Proceeds - MacDill | 1149-000 | $445,000.00 | | $510,384.98 |
| 08/01/14 | 101 | Fidelity & Deposit Company of Maryland c/o Ali Adams Campbell Mills Paskert Divers 100 N. Tampa St., Ste. 3700 Tampa, FL 33602 | Settlement Proceeds - MacDill Per settlement agreement attached to motion | 7100-000 | | $298,150.00 | $212,234.98 |
| 08/07/14 | 18 | Angelina Lim Johnson, Pope, Bokor, Ruppel & Burns, LLP 403 E. Madison St. Tampa, FL 33602 | Settlement Proceeds - Buck | 1241-000 | $80,000.00 | | $292,234.98 |

Page Subtotals:                                                                                      $543,000.00        $298,689.74

UST Form 101-7-TDR (10/1/2010) *(Page: 67)*

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-23218
Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX5544
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743
For Period Ending: 02/28/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $97.21 | $292,137.77 |
| 08/11/14 | 18 | Nicole Saunders | Preference recovery - Saunders | 1241-000 | $10,000.00 | | $302,137.77 |
| 09/08/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $624.57 | $301,513.20 |
| 10/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $433.89 | $301,079.31 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $447.62 | $300,631.69 |
| 11/18/14 | 102 | Michael C. Markham PO Box 1100 Tampa, FL 33601-1100 | Special Counsel Fees/Expenses Reversal order says interim distribution of $75K only | | | ($123,237.03) | $423,868.72 |
| | | Michael C. Markham | Special Counsel Fees            $112,628.50 | 3210-000 | | | |
| | | Michael C. Markham | Special Counsel Expenses            $10,608.53 | 3220-000 | | | |
| 11/18/14 | 102 | Michael C. Markham PO Box 1100 Tampa, FL 33601-1100 | Special Counsel Fees/Expenses | | | $123,237.03 | $300,631.69 |
| | | Michael C. Markham | Special Counsel Fees            ($112,628.50) | 3210-000 | | | |
| | | Michael C. Markham | Special Counsel Expenses            ($10,608.53) | 3220-000 | | | |
| 11/18/14 | 103 | Michael C. Markham PO Box 1100 Tampa, FL 33601-1100 | Special Counsel Fees/Expenses | 3210-000 | | $75,000.00 | $225,631.69 |
| 11/20/14 | 104 | Suzy Tate 14502 North Dale Mabry Highway Suite 200 Tampa, FL 33618 | Trustee Attorney Fees/Expenses | | | $4,388.46 | $221,243.23 |

Page Subtotals: $10,000.00   $80,991.75

Case 8:10-bk-23218-MGW   Doc 370   Filed 03/09/17   Page 69 of 77

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218
Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX5544
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743
For Period Ending: 02/28/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Tate, Suzy | ($4,306.25) | 3210-000 | | | |
| | | Tate, Suzy | ($82.21) | 3220-000 | | | |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $410.97 | $220,832.26 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $328.51 | $220,503.75 |
| 01/22/15 | 105 | Richard Dennis Tweed 101 East Kennedy Blvd Suite 3700 Tampa, FL 33602 | Special Counsel Fees/Expenses Order (Dkt #350) | | | $21,990.21 | $198,513.54 |
| | | Richard Dennis Tweed | Special Counsel Fees ($21,732.00) | 3210-000 | | | |
| | | Richard Dennis Tweed | Special Counsel Expenses ($258.21) | 3220-000 | | | |
| 01/22/15 | 106 | Voya Institutional Trust c/o JP Morgan Chase Lockbox 3015 4 Chase Metro Tech, 7th Fl East Brooklyn, NY 11245 | 401(k) Profit Sharing Plan Distribution Plan #878604 | 5400-000 | | $19,572.82 | $178,940.72 |
| 02/04/15 | | Voya Institutional Trust | Refund from Creditor | 5400-000 | | ($3.50) | $178,944.22 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $319.05 | $178,625.17 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $239.87 | $178,385.30 |
| 03/20/15 | 136 | Thomas Salmon 7322 Dogleg Ct. Port Richey, FL 34668 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $3.24 | $178,382.06 |
| 03/20/15 | 139 | Robert Stump 16808 Lemans Dr. Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $19.91 | $178,362.15 |

Page Subtotals: $0.00   $42,881.08

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218

Case Name: WDG Construction, Inc.

Taxpayer ID No: XX-XXX0743

For Period Ending: 02/28/2017

Trustee Name: Angela Stathopoulos

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX5544

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $0.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/15 | 107 | Dennis Breighner 9722 Clyde St. Hudson, FL 34669 | Insurance premium refunds | 5400-000 | | $21.58 | $178,340.57 |
| 03/20/15 | 108 | Donald Buck 293 Tall Oak Trail Tarpon Springs, 34688 | Insurance premium refunds | 5400-000 | | $131.39 | $178,209.18 |
| 03/20/15 | 109 | David Campbell 2390 Ardenwood Dr. Spring Hill, FL 34609 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $281.40 | $177,927.78 |
| 03/20/15 | 110 | Bernard Cleveland 512 E. Lime St. Tarpon Springs, FL 34689 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $32.74 | $177,895.04 |
| 03/20/15 | 111 | Brandon Crall 3910 Coats Rd. Zephyrhills, FL 33541 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $17.67 | $177,877.37 |
| 03/20/15 | 112 | Luann Deak 1000 Tarpon Woods Blvd., #505 Palm Harbor, FL 34685 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $50.79 | $177,826.58 |
| 03/20/15 | 113 | Ernest Dearth 15744 Dunning Ct. Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $242.17 | $177,584.41 |
| 03/20/15 | 114 | Dean Delong 6249 Wendell Dr. Zephyrhills, FL 33544 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $90.08 | $177,494.33 |
| 03/20/15 | 115 | John Diacik 11035 SW 186th Cir. Dunnellon, FL 34432 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $97.92 | $177,396.41 |
| 03/20/15 | 116 | Tony El-Kallab 4127 N. 28th Ave. St. Petersburg, FL 33713 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $51.37 | $177,345.04 |
| 03/20/15 | 117 | Matthew Harmer P.O. Box 5075 Hudson, FL 34674 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $22.55 | $177,322.49 |
| 03/20/15 | 118 | Donald Harris 10721 Jacamar Dr. New Port Richey, FL 34654 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $28.66 | $177,293.83 |

Page Subtotals:                $0.00        $1,068.32

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218                                                                Trustee Name: Angela Stathopoulos                     Exhibit 9
Case Name: WDG Construction, Inc.                               Bank Name: The Bank of New York Mellon
                                                                                          Account Number/CD#: XXXXXX5544
                                                                                                        Checking
Taxpayer ID No: XX-XXX0743                                        Blanket Bond (per case limit):
For Period Ending: 02/28/2017                                      Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/15 | 119 | Shawn Hixenbaugh<br>26530 Glenwood Dr.<br>Wesley Chapel, FL 33544 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $408.45 | $176,885.38 |
| 03/20/15 | 120 | Dennis Huntley<br>283 Lincoln Ave.<br>Masaryktown, FL 34604 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $133.63 | $176,751.75 |
| 03/20/15 | 121 | Jack Johns<br>17410 Maggie Ct.<br>Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $379.29 | $176,372.46 |
| 03/20/15 | 122 | Nick Kotaiche<br>1115 NE 37th Ave.<br>St. Petersburg, FL 33704 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $861.64 | $175,510.82 |
| 03/20/15 | 123 | Landis Lied<br>15515 Olney Lane<br>Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $87.89 | $175,422.93 |
| 03/20/15 | 124 | Kenneth May<br>11395 Maripoe Rd.<br>Brooksville, FL 34614 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $26.57 | $175,396.36 |
| 03/20/15 | 125 | Robert Maynard<br>18412 Greensboro St.<br>Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $5.10 | $175,391.26 |
| 03/20/15 | 126 | Mark McGarr<br>14127 Martin Senior Dr.<br>Dade City, FL 33525 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $15.58 | $175,375.68 |
| 03/20/15 | 127 | John McNamee<br>5126 Baldock Ave.<br>Spring Hill, FL 34608 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $18.69 | $175,356.99 |
| 03/20/15 | 128 | Randy Merideth<br>6826 Sandra Dr.<br>Port Richey, FL 34668 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $530.88 | $174,826.11 |
| 03/20/15 | 129 | Adib Nasr<br>8230 Stockton Way<br>Tampa, FL 33647 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $20.05 | $174,806.06 |
| 03/20/15 | 130 | Dale Naumann<br>460 Korbus Rd.<br>Masaryktown, FL 34604 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $7.21 | $174,798.85 |

Page Subtotals:                          $0.00          $2,494.98

Case 8:10-bk-23218-MGW   Doc 370   Filed 03/09/17   Page 72 of 77

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-23218                                                        Trustee Name: Angela Stathopoulos                  Exhibit 9

Case Name: WDG Construction, Inc.                                        Bank Name: The Bank of New York Mellon

                                                                         Account Number/CD#: XXXXXX5544

                                                                         Checking

Taxpayer ID No: XX-XXX0743                                               Blanket Bond (per case limit):

For Period Ending: 02/28/2017                                            Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/15 | 131 | Sam Ogden 4833 Winding Brook Tr. Wesley Chapel, FL 33544 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $7.62 | $174,791.23 |
| 03/20/15 | 132 | Thomas Pearson P.O. Box 1676 Seffner, FL 33583 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $20.23 | $174,771.00 |
| 03/20/15 | 133 | Darrin Perkins 1460 Mariner Blvd. Spring Hill, FL 34609 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $17.25 | $174,753.75 |
| 03/20/15 | 134 | Andrew Poligo, Sr. 10305 Hickory Hill Dr. Port Richey, FL 34668 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $230.87 | $174,522.88 |
| 03/20/15 | 135 | Lester Ryan 6540 Marina Pointe Village Ct. Apt. 203 Tampa, FL 33635 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $13.78 | $174,509.10 |
| 03/20/15 | 137 | Starr Sowers 24406 Casey Rd. Brooksville, FL 34601 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $8.70 | $174,500.40 |
| 03/20/15 | 138 | Gerald Spierings 640 180th Ave. E. Redington Shores, FL 33708 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $131.35 | $174,369.05 |
| 03/20/15 | 140 | Joseph Vaughn 8532 Indies Dr. Hudson, FL 34667 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $54.80 | $174,314.25 |
| 03/20/15 | 141 | Ray Wilson 11022 Pinetree Lane Port Richey, FL 34668 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $6.39 | $174,307.86 |
| 03/20/15 | 142 | Scott Windham 7509 Cumber Dr. New Port Richey, FL 34653 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $10.67 | $174,297.19 |
| 03/20/15 | 143 | Robert Woodall 18803 Wellborn Lane Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $128.15 | $174,169.04 |
| 03/20/15 | 144 | Mark Yenny 18720 Forest Glen Ct. Tampa, FL 33647 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $72.96 | $174,096.08 |

Page Subtotals:                          $0.00          $702.77

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-23218
Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX5544
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743
For Period Ending: 02/28/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/15 | 145 | Richard Young<br>572 Swallow Lane<br>Spring Hill, FL 34606 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $27.66 | $174,068.42 |
| 03/20/15 | 146 | Arthur Zatarain<br>4102 Avenida Del Mar<br>New Port Richey, FL 34655 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $59.42 | $174,009.00 |
| 03/20/15 | 147 | Adam M. Frazier<br>22726 Gage Loop, Apt. 41<br>Land O'Lakes, FL 34639 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $31.90 | $173,977.10 |
| 03/20/15 | 148 | Robert King<br>4008 Treasure Cir.<br>Tampa, FL 33616 | 401(k) Profit Sharing Plan Distribution | 5400-001 | | $732.87 | $173,244.23 |
| 03/20/15 | 149 | Bruce Bennett<br>361 McMillin Blvd.<br>Boiling Springs, SC 29316 | 401(k) Profit Sharing Plan Distribution | 5400-000 | | $53.71 | $173,190.52 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $265.19 | $172,925.33 |
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $252.96 | $172,672.37 |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $258.38 | $172,413.99 |
| 06/18/15 | | Transfer to Acct # xxxxxx0523 | Transfer of Funds | 9999-000 | $172,413.99 | | $0.00 |
| 08/31/15 | 111 | Brandon Crall<br>3910 Coats Rd.<br>Zephyrhills, FL 33541 | 401(k) Profit Sharing Plan Distribution Reversal | 5400-000 | | ($17.67) | $17.67 |
| 08/31/15 | 117 | Matthew Harmer<br>P.O. Box 5075<br>Hudson, FL 34674 | 401(k) Profit Sharing Plan Distribution Reversal | 5400-000 | | ($22.55) | $40.22 |
| 08/31/15 | 124 | Kenneth May<br>11395 Maripoe Rd.<br>Brooksville, FL 34614 | 401(k) Profit Sharing Plan Distribution Reversal | 5400-001 | | ($26.57) | $66.79 |
| 08/31/15 | 125 | Robert Maynard<br>18412 Greensboro St.<br>Spring Hill, FL 34610 | 401(k) Profit Sharing Plan Distribution Reversal | 5400-001 | | ($5.10) | $71.89 |

Page Subtotals:   $0.00   $174,024.19

UST Form 101-7-TDR (10/1/2010) *(Page: 73)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218
Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX5544
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743
For Period Ending: 02/28/2017

Blanket Bond (per case limit):
Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/15 | 126 | Mark McGarr 14127 Martin Senior Dr. Dade City, FL 33525 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($15.58) | $87.47 |
| 08/31/15 | 129 | Adib Nasr 8230 Stockton Way Tampa, FL 33647 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($20.05) | $107.52 |
| 08/31/15 | 131 | Sam Ogden 4833 Winding Brook Tr. Wesley Chapel, FL 33544 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($7.62) | $115.14 |
| 08/31/15 | 133 | Darrin Perkins 1460 Mariner Blvd. Spring Hill, FL 34609 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($17.25) | $132.39 |
| 08/31/15 | 135 | Lester Ryan 6540 Marina Pointe Village Ct. Apt. 203 Tampa, FL 33635 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($13.78) | $146.17 |
| 08/31/15 | 137 | Starr Sowers 24406 Casey Rd. Brooksville, FL 34601 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($8.70) | $154.87 |
| 08/31/15 | 141 | Ray Wilson 11022 Pinetree Lane Port Richey, FL 34668 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($6.39) | $161.26 |
| 08/31/15 | 142 | Scott Windham 7509 Cumber Dr. New Port Richey, FL 34653 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($10.67) | $171.93 |
| 08/31/15 | 144 | Mark Yenny 18720 Forest Glen Ct. Tampa, FL 33647 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($72.96) | $244.89 |
| 08/31/15 | 148 | Robert King 4008 Treasure Cir. Tampa, FL 33616 | 401(k) Profit Sharing Plan Distribution Reversal | | 5400-001 | | ($732.87) | $977.76 |
| 08/31/15 | 150 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal bank account closed | | | | ($960.69) | $1,938.45 |
| | | Robert King | 401(k) Profit Sharing Plan Distribution | $732.87 | 5400-001 | | | |
| | | Mark Yenny | 401(k) Profit Sharing Plan Distribution | $72.96 | 5400-001 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 74)*

Page Subtotals: $0.00 ($1,866.56)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-23218

Case Name: WDG Construction, Inc.

Taxpayer ID No: XX-XXX0743

For Period Ending: 02/28/2017

Trustee Name: Angela Stathopoulos

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX5544

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $0.00

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Scott Windham | 401(k) Profit Sharing Plan Distribution | $10.67 | 5400-001 | | | |
| | | Ray Wilson | 401(k) Profit Sharing Plan Distribution | $6.39 | 5400-001 | | | |
| | | Robert Stump | 401(k) Profit Sharing Plan Distribution | $19.91 | 5400-001 | | | |
| | | Starr Sowers | 401(k) Profit Sharing Plan Distribution | $8.70 | 5400-001 | | | |
| | | Thomas Salmon | 401(k) Profit Sharing Plan Distribution | $3.24 | 5400-001 | | | |
| | | Lester Ryan | 401(k) Profit Sharing Plan Distribution | $13.78 | 5400-001 | | | |
| | | Darrin Perkins | 401(k) Profit Sharing Plan Distribution | $17.25 | 5400-001 | | | |
| | | Sam Ogden | 401(k) Profit Sharing Plan Distribution | $7.62 | 5400-001 | | | |
| | | Adib Nasr | 401(k) Profit Sharing Plan Distribution | $20.05 | 5400-001 | | | |
| | | Mark McGarr | 401(k) Profit Sharing Plan Distribution | $15.58 | 5400-001 | | | |
| | | Robert Maynard | 401(k) Profit Sharing Plan Distribution | $5.10 | 5400-001 | | | |
| | | Kenneth May | 401(k) Profit Sharing Plan Distribution | $26.57 | 5400-001 | | | |
| 08/31/15 | 150 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | | $960.69 | $977.76 |
| | | Robert King | 401(k) Profit Sharing Plan Distribution | ($732.87) | 5400-001 | | | |
| | | Mark Yenny | 401(k) Profit Sharing Plan Distribution | ($72.96) | 5400-001 | | | |
| | | Scott Windham | 401(k) Profit Sharing Plan Distribution | ($10.67) | 5400-001 | | | |
| | | Ray Wilson | 401(k) Profit Sharing Plan Distribution | ($6.39) | 5400-001 | | | |

Page Subtotals: $0.00   $960.69

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-23218

Case Name: WDG Construction, Inc.

Trustee Name: Angela Stathopoulos

Bank Name: The Bank of New York Mellon

Account Number/CD#: XXXXXX5544

Checking

Exhibit 9

Taxpayer ID No: XX-XXX0743

For Period Ending: 02/28/2017

Blanket Bond (per case limit):

Separate Bond (if applicable): $0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Robert Stump | 401(k) Profit Sharing Plan Distribution | ($19.91) | 5400-001 | | | |
| | | Starr Sowers | 401(k) Profit Sharing Plan Distribution | ($8.70) | 5400-001 | | | |
| | | Thomas Salmon | 401(k) Profit Sharing Plan Distribution | ($3.24) | 5400-001 | | | |
| | | Lester Ryan | 401(k) Profit Sharing Plan Distribution | ($13.78) | 5400-001 | | | |
| | | Darrin Perkins | 401(k) Profit Sharing Plan Distribution | ($17.25) | 5400-001 | | | |
| | | Sam Ogden | 401(k) Profit Sharing Plan Distribution | ($7.62) | 5400-001 | | | |
| | | Adib Nasr | 401(k) Profit Sharing Plan Distribution | ($20.05) | 5400-001 | | | |
| | | Mark McGarr | 401(k) Profit Sharing Plan Distribution | ($15.58) | 5400-001 | | | |
| | | Robert Maynard | 401(k) Profit Sharing Plan Distribution | ($5.10) | 5400-001 | | | |
| | | Kenneth May | 401(k) Profit Sharing Plan Distribution | ($26.57) | 5400-001 | | | |
| 10/27/15 | | Transfer to Acct # xxxxxx0523 | Transfer of Funds | | 9999-000 | | $977.76 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $601,578.42 | $601,578.42 |
| Less: Bank Transfers/CD's | $44,265.91 | $173,391.75 |
| Subtotal | $557,312.51 | $428,186.67 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $557,312.51 | $428,186.67 |

Page Subtotals:                    $0.00          $977.76

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0523 - Checking | $0.00 | $173,391.75 | $0.00 |
| XXXXXX2066 - Checking Account | $0.00 | $612.51 | $0.00 |
| XXXXXX5544 - Checking | $557,312.51 | $428,186.67 | $0.00 |
| XXXXXX83  - BofA MONEY MARKET ACCOUNT | $45,341.35 | $462.93 | $0.00 |
| | $602,653.86 | $602,653.86 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $602,653.86 | |
| Total Gross Receipts: | $602,653.86 | |

Page Subtotals:                    $0.00          $0.00